**Cedrick SIMPSON Plaintiff-Appellant**

v.

**CITY OF LITTLE ROCK, a municipality; Greg Siegler, individually and in his official capacity; Does, unidentified employees of the City of Little Rock Defendants-Appellees**

No. 16-3521

United States Court of Appeals, Eighth Circuit.

Submitted: August 3, 2017

Filed: August 9, 2017

Cedrick Simpson, Pro Se

Alexander Julian Betton, City Attorney's Office, Little Rock, AR, for Defendants-Appellees

Before GRUENDER, BOWMAN, and SHEPHERD, Circuit Judges.

PER CURIAM.

In this 42 U.S.C. § 1983 action, Cedrick Simpson appeals the district court's [1] grant of summary judgment to defendants Greg Siegler and the City of Little Rock. His claims arose from his arrest, prosecution, and acquittal in state court.

After carefully reviewing the record, and the parties' arguments on appeal, we find no basis to reverse. See Beaulieu v. Ludeman, 690 F.3d 1017, 1024 (8th Cir. 2012) (grant of summary judgment is reviewed de novo, viewing record in light most favorable to nonmovant). Specifically, we conclude that Simpson's claim under Brady v. Maryland, 373 U.S. 83, 83 S.Ct. 1194, 10 L.Ed.2d 215 (1963), failed because he was acquitted at trial, see Livers v. Schenck, 700 F.3d 340, 359 (8th Cir. 2012) (no Brady violation where plaintiffs were not convicted); that Simpson's due process claim failed because there was no evidence in the record that these defendants destroyed potentially exculpatory evidence in bad faith, see Briscoe v. Cty. of St. Louis, 690 F.3d 1004, 1011, 1013 (8th Cir. 2012) (investigating officer violates defendant's due process rights if officer fails to disclose or preserve potentially exculpatory evidence in bad faith); that any Fourth Amendment claim based on Simpson's arrest was barred by the applicable statute of limitations, see Wallace v. Kato, 549 U.S. 384, 387-91, 127 S.Ct. 1091, 166 L.Ed.2d 973 (2007) (for claimant asserting cause of action for allegedly wrongful arrest, statute of limitations begins to run at time claimant becomes detained pursuant

to legal process); Jones v. Frost, 770 F.3d 1183, 1185 (8th Cir. 2014) (statute of limitations for § 1983 actions in Arkansas is 3 years); Spirtas Co. v. Nautilus Ins. Co., 715 F.3d 667, 670-71 (8th Cir. 2013) (this court can affirm on any basis supported by record); and that Simpson failed to create a genuine issue of material fact as to municipal liability, see Keefe v. City of Minneapolis, 785 F.3d 1216, 1227 (8th Cir. 2015) (city liability requires policy or custom); cf. Ulrich v. Pope Cty., 715 F.3d 1054, 1061 (8th Cir. 2013) (failure-to-train pleading standard). Accordingly, we affirm. See 8th Cir. R. 47B.